**Debra KEHRES, Appellant,**

v.

**Jeffrey KLINE; Tri–Valley Pharmacy.**

No. 05–1037.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) May 26, 2005.

Decided June 7, 2005.

Debra Kehres, Sinking Spring, PA, pro se.

Edward J. Coyle, Buzgon, Davis, Reed, Charles & Huber, Lebanon, PA, for Jeffrey Kline and Tri–Valley Pharmacy.

Before RENDELL, AMBRO and FUENTES, Circuit Judges.

## OPINION

PER CURIAM.

Debra Kehres, a *pro se* litigant, appeals a judgment entered against her after a bench trial in the United States District Court for the Eastern District of Pennsylvania on her claims of employment discrimination. Finding no error, we will affirm.

## I.

Because the parties are familiar with the relevant facts, we need only discuss them summarily. At all relevant times, Jeffrey Kline owned Tri–Valley Pharmacy ("Tri–Valley"), which consisted of three pharmacy stores in Pennsylvania. On or about July 2, 2001, Tri–Valley hired Kehres, a 56–year old female, as a pharmacist. Kehres worked primarily at the Tremont store, but spent time at all three stores. Kehres testified that about one week after she was hired, she witnessed two other employees engaging in inappropriate physical contact while working at the same pharmacy as Kehres. On February 22, 2002, Kline terminated Kehres' employment, providing two reasons for her discharge: (1) she failed to follow Tri–Valley's "give and owe" policy for partially filling prescriptions when there was an insufficient amount of medication in stock; and (2) she failed to follow proper procedures related to Pennsylvania's PACE prescription benefits program by giving discounted medication to a client who was ineligible for benefits. After Kehres was fired, Forrest Jewel, a sixty-six or sixty-seven-year old male, replaced Kehres as the full-time pharmacist at the Tremont

Store, and Gene Fisher, a fifty-four or fifty-five-year old male, replaced Jewel as the full-time pharmacist at another Tri–Valley store.

After properly exhausting administrative remedies, Kehres brought this action alleging sex and age discrimination, in violation of Title VII of the Civil Rights Act of 1964 ("Title VII"), 42 U.S.C. § 2000e *et seq,* the Age Discrimination in Employment Act ("ADEA"), 29 U.S.C. § 621 *et seq,* and the Pennsylvania Human Relations Act ("PHRA"), 43 Pa. Con. Stat. Ann. § 951 *et seq.*

The case proceeded to trial on the merits, which was conducted as a Federal Rule of Civil Procedure 52(a) bench trial on a stipulated documentary record. After the trial, the District Court found that Kehres' Title VII claim failed as she did not introduce sufficient evidence to establish that male employees were treated more favorably than she was. The court next found that because Kehres failed to introduce evidence of a causal link between her alleged complaint to Kline about her co-workers behavior at the pharmacy and her termination, her retaliation claim lacks merit. The District Court found that Kehres' ADEA claim lacks merit as her replacement was not sufficiently younger to create an inference of age discrimination. In addition, the District Court rejected Kehres' testimony about the "give and owe" policy, and credited Klines' testimony about this policy as well as Klines' testimony about the impact of failing to follow proper procedures for the PACE prescription benefits program. Thus, the court found that Tri–Valley articulated two legitimate, nondiscriminatory reasons for terminating Kehres. Finally, the District Court found that even if Kehres met her initial burden of establishing a prima facie case of discrimination, she did not persuade the trier of fact that Tri–Valley intentionally discriminated against

her. Accordingly, the District Court entered judgment in favor of the defendants on all claims. This appeal followed.

## II.

We have jurisdiction pursuant to 28 U.S.C. § 1291. In an appeal from a Rule 52(a) bench trial, we exercise plenary review over the District Court's conclusions of law, and we review its factual conclusions for clear error. *Kosiba v. Merck & Co.,* 384 F.3d 58, 64 (3d Cir.2004).

■ After a careful review of the record, we discern no error in the District Court's judgment. Kehres contends that the District Court erred in finding that she was replaced by an older pharmacist. *See* Br. at 2, 6. The record reflects, however, that Jewel, who was sixty-six or sixty-seven-years old, replaced Kehres as the full-time pharmacist at the Tremont Store, and Fisher, who was fifty-four or fifty-five years old, replaced Jewel as the full-time pharmacist at another Tri–Valley store. Even crediting Kehres' argument that Fisher, and not Jewel, actually replaced Kehres at the Tremont Store, a one to two-year age difference is insufficient to create an inference of age discrimination. *See Gray v. York Newspapers, Inc.,* 957 F.2d 1070, 1087–88 (3d Cir.1992).

Kehres also contends that she acted competently and professionally in providing Tri–Valley's client with discounted PACE medication, despite the fact that the client was not eligible for PACE benefits. *See* Br. at 3–5. This contention, however, militates against a finding of sex and age discrimination. In fact, it supports Tri–Valley's argument that it terminated Kehres for a legitimate, nondiscriminatory reason.

■ Kehres further contends that the administrative and state-court proceedings for her unemployment claim violated due process. *See* Br. at 7–10. This claim, however, was not raised in her complaint.

Thus, it is not properly before this Court. *See Lloyd v. Hovensa, LLC.*, 369 F.3d 263, 272–73 (3d Cir.2004). In any event, we note that after Kehres filed an unemployment benefits claim, she was given a hearing. At the hearing, she was represented by counsel, testified before a referee, and had the opportunity to present evidence. Kehres' disagreement with the facts found by the referee does not render the process inadequate. In addition, the Unemployment Compensation Board of Review reviewed the referee's decision. Finally, Kehres' claims were subsequently reviewed in state court. Under the circumstances, Kehres was not denied due process. *See Mathews v. Eldridge*, 424 U.S. 319, 96 S.Ct. 893, 47 L.Ed.2d 18 (1976).

### III.

We have fully considered all of the arguments raised by Kehres on appeal, and find that they lack merit and warrant no further discussion. For the foregoing reasons, we will affirm the District Court's judgment.